## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF WISCONSIN

| | | |
|---|---|---|
| In re: | § | Case No. 20-22889-GMH |
| | § | |
| CRAIG A POPE | § | |
| CATHLEEN A. POPE | § | |
| | § | |
| Debtors | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter <u>11</u> of the United States Bankruptcy Code was filed on <u>04/16/2020</u>. The case was converted to one under Chapter 7 on 04/04/2022. The undersigned trustee was appointed on <u>04/05/2022</u>.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                            $755,258.11

   Funds were disbursed in the following amounts:

   | | |
   |---|---|
   | Payments made under an interim distribution | $0.00 |
   | Administrative expenses | $133,418.40 |
   | Bank service fees | $10,826.05 |
   | Other Payments to creditors | $145,042.59 |
   | Non-estate funds paid to 3rd Parties | $0.00 |
   | Exemptions paid to the debtor | $0.00 |
   | Other payments to the debtor | $0.00 |
   | Leaving a balance on hand of[1] | $465,971.07 |

   The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011)

6. The deadline for filing non-governmental claims in this case was 10/28/2022 and the deadline for filing government claims was 10/13/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $41,012.91. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $11,084.14 as interim compensation and now requests the sum of $29,928.77, for a total compensation of $41,012.91[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/12/2025     By:     /s/ Steven R. McDonald
                                    Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

| Case No.: | 20-22889-GMH | | Trustee Name: | Steven R. McDonald |
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | | Date Filed (f) or Converted (c): | 04/04/2022 (c) |
| For the Period Ending: | 2/12/2025 | | §341(a) Meeting Date: | 05/05/2022 |
| | | | Claims Bar Date: | 10/28/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | VOID | $0.00 | Unknown | | $0.00 | FA |
| 2 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 3 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 4 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 5 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 6 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 7 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 8 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 9 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 10 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 11 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 12 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 13 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 14 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 15 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 16 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 17 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 18 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 19 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 20 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 21 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | ) | | | | | |
| 22 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 23 | REAL ESTATE: (residential investment) 514 S. Janesville Street, Whitewater | $60,000.00 | $0.00 | OA | $0.00 | FA |

**Asset Notes:** Residential investment property. This asset's original scheduled value was $164,000.00. The property's value was revised to $60,000.00 in amended Schedule A/B filed on 7/28/22 - Doc. #374.

Sch. D lists multiple judgment lien in excess of $113,000.00 on real estate located in Walworth County. The lien amount together with administrative expenses and costs of sale of about $13,400.00 total approximately $126,400.00. There is no equity remaining, and this property is burdensome to the bankruptcy estate. Therefore, the Trustee intends to abandon this asset.

| Case No.: | 20-22889-GMH | Trustee Name: | Steven R. McDonald |
|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | Date Filed (f) or Converted (c): | 04/04/2022 (c) |
| For the Period Ending: | 2/12/2025 | §341(a) Meeting Date: | 05/05/2022 |
| | | Claims Bar Date: | 10/28/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24 | REAL ESTATE (Homestead): 125 Potawatomi Road, Williams Bay, WI Land Contract Vendee | $300,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Land Contract Vendor: Bruce and Kathryn Gingrich | | | | | |
| | This property went into foreclosure, and the Debtors were evicted. The property was subsequently sold in July 2022. This asset has no value to the bankruptcy estate. | | | | | |
| 25 | VEHICLE: 1999 Ford F350 | $2,500.00 | $0.00 | OA | $0.00 | FA |
| 26 | VEHICLE: 2007 Mercedes R350 | $8,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. C exempted an amount of $4,700.00 pursuant to Wis. Stat. Sec. 815.18(3)(g). Amended Sch. C filed on 7/28/22 exempts the full amount pursuant to Wis. Stat. Sec. 815.18(3)(g). | | | | | |
| 27 | VEHICLE: 1949 GMC Truck (parts) | $5,000.00 | $0.00 | OA | $0.00 | FA |
| 28 | VEHICLE: 1958 Chevy Truck (parts) | $2,000.00 | $0.00 | OA | $0.00 | FA |
| 29 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 30 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 31 | VEHICLE: 2006 BMW LI 7            (u) | $3,500.00 | $0.00 | OA | $0.00 | FA |
| 32 | VEHICLE: Tongue Car Trailer      (u) | $3,200.00 | $3,200.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vehicle not listed in original schedules. Debtors sold this vehicle on 6/2/22. The Debtors are in the middle of a divorce and have been evicted from their residence. This asset is no longer in the Debtors' possession and the funds have been spent. This asset has no value to the bankruptcy estate. | | | | | |
| 33 | HOUSEHOLD GOODS AND FURNISHINGS: Home office for tax purposes - standard desk, computer, cell phone | $500.00 | $0.00 | OA | $0.00 | FA |
| 34 | HOUSEHOLD GOODS AND FURNISHINGS: Bedroom and dining room furniture, living room furniture | $500.00 | $0.00 | OA | $0.00 | FA |
| 35 | HOUSEHOLD GOODS AND FURNISHINGS: Kitchen appliances, microwave, washer and dryer | $500.00 | $0.00 | OA | $0.00 | FA |
| 36 | HOUSEHOLD GOODS AND FURNISHINGS: Older appliances stored in Debtors owned property | $500.00 | $0.00 | OA | $0.00 | FA |
| 37 | HOUSEHOLD GOODS AND FURNISHINGS: Personal tools, hammer, saw, drills, screw drivers, etc. | $200.00 | $0.00 | OA | $0.00 | FA |

| Case No.: | 20-22889-GMH | Trustee Name: | Steven R. McDonald |
|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | Date Filed (f) or Converted (c): | 04/04/2022 (c) |
| For the Period Ending: | 2/12/2025 | §341(a) Meeting Date: | 05/05/2022 |
| | | Claims Bar Date: | 10/28/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 38 | HOUSEHOLD GOODS AND FURNISHINGS: Grand piano, Wulitzer, 1920 | $1,000.00 | $0.00 | OA | $0.00 | FA |
| 39 | ELECTRONICS: TVs (2), PC's (2), iPad and Amazon Tablet, cell phones (2) | $250.00 | $0.00 | OA | $0.00 | FA |
| 40 | ELECTRONICS: iPhone 6 **(u)** | $100.00 | $100.00 | OA | $0.00 | FA |
| 41 | EQUIPMENT FOR SPORTS AND HOBBIES: Weight-lifting equipment, elliptical, tread mill | $1,000.00 | $0.00 | OA | $0.00 | FA |
| 42 | EQUIPMENT FOR SPORTS AND HOBBIES: **(u)** Canon camera (with 2 batteries and lens) | $300.00 | $300.00 | OA | $0.00 | FA |
| 43 | CLOTHES: Misc. clothing | $1,000.00 | $0.00 | OA | $0.00 | FA |
| 44 | JEWELRY: Rings, earrings | $100.00 | $0.00 | OA | $0.00 | FA |
| 45 | JEWELRY: Gemstone | $300.00 | $0.00 | OA | $0.00 | FA |
| 46 | JEWELRY: Men's wedding band **(u)** | $50.00 | $50.00 | OA | $0.00 | FA |
| 47 | CASH ON HAND | $150.00 | $150.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. B listed this asset's value as $6,500.00., and original Sch. C did not exempt this asset. Amended Sch. B filed on 7/28/22 amended the value to $150.00. | | | | | |
| 48 | BANK ACCOUNT: Associated Bank checking #6412 (used for personal and business) | $1,140.84 | $0.00 | | $0.00 | FA |
| 49 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 50 | BANK ACCOUNT: Associated Bank savings #7999 | $3,009.45 | $0.00 | OA | $0.00 | FA |
| 51 | BUSINESS INTEREST: Prospect Hills, LLC (100% ownership) Assets: W5310 Hwy 12, Whitewater Liabilities: RE Taxes $604.69 | $43,595.31 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. C exempted $22,500.00 pursuant to Wis. State Sec. 815.18(3)(b). Amended Sch. C filed on 7/28/22 removed this exemption. | | | | | |
| 52 | BUSINESS INTEREST: August & Littles, LLC (100% ownership) Asset: Associated Bank checking account $573.87 2000 Mac Truck $15,000.00 2007 Kenworth Truck $15,000.00 Liabilities: NONE | $30,573.87 | $573.87 | OA | $0.00 | FA |

| Case No.: | 20-22889-GMH | | | Trustee Name: | Steven R. McDonald |
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | | | Date Filed (f) or Converted (c): | 04/04/2022 (c) |
| For the Period Ending: | 2/12/2025 | | | §341(a) Meeting Date: | 05/05/2022 |
| | | | | Claims Bar Date: | 10/28/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Original Sch. B lists the asset's value as $573.87.  Amended Sch. B filed on 7/28/22 adds the 2 trucks with a combined value of $30,000.00.  Amended Sch. C filed on 7/28/22 exempts $30,000.00. Original Sch. B listed the 2007 Kenworth Truck as owned by the Debtors with the value as $15,000.00; Amended Sch. B filed on 7/28/22 removed this asset and indicates this vehicle is owned by August & Littles, LLC (Doc. #374).  This asset is now listed under Asset #52 -- Business Interest of August & Littles, LLC with a value of $15,000.00 and is now fully exempted. Original Sch. B listed the 2000 Mac Truck as owned by the Debtors with the value as $15,000.00 and original Sch. C exempted $11,950.00 pursuant to Wis. Stat. Sec. 815.18(3)(g); Amended Sch. B and Sch. C filed on 7/28/22 removed this asset and indicated this vehicle is owned by August & Littles, LLC (Doc. #374).  This asset is now listed under Asset #52 -- Business Interest of August & Littles, LLC with a value of $15,000.00 and is now fully exempted. | | | | | |
| **Ref. #** | | | | | | |
| 53 | BUSINESS INTEREST:  Perpetual Muse LLC (100% ownership) - co-Debtor writes children's books.  Company has no value. | $0.00 | $0.00 | OA | $0.00 | FA |
| 54 | VOID | $0.00 | Unknown | | $0.00 | FA |
| 55 | COPYRIGHTS:  held by Co-Debtor, author of children's books | Unknown | $0.00 | OA | $0.00 | FA |
| 56 | LICENSES, FRANCHISES:  Zoning permits granted by the City of Whitewater, WI for Debtor's Mount Meadows vacant lots, listed above.  Permits not saleable, and have no inherent value | $0.00 | $0.00 | OA | $0.00 | FA |
| 57 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 58 | OTHER AMOUNTS:  Old accounts receivable from former gas station when operated by Debtor.  Likely uncollectable.  Receivables include bad checks and unpaid credit cards from former customers.  Debtor has no documentation to note what is owed. | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. B listed amount as $50,000.00.  Amended Sch. B filed on 7/28/22 changed amount to $0 (Doc. #374). | | | | | |
| 59 | OTHER AMOUNTS:  Consultation with Mobin Ahmad.  Payment due every six months for 5 years.  Payments begin in July 2020 | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Consultation agreement paid on or about or on 2/19/2021. | | | | | |

| | | |
|---|---|---|
| **Case No.:** | 20-22889-GMH | |
| **Case Name:** | POPE, CRAIG A AND POPE, CATHLEEN A. | |
| **For the Period Ending:** | 2/12/2025 | |

| | |
|---|---|
| **Trustee Name:** | Steven R. McDonald |
| **Date Filed (f) or Converted (c):** | 04/04/2022 (c) |
| **§341(a) Meeting Date:** | 05/05/2022 |
| **Claims Bar Date:** | 10/28/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Original Sch. B listed the amount as $50,000.00; amended Sch. B filed on 7/28/22 changed the amount to $0 (Doc. #374) | | | | | |
| **Ref. #** | | | | | | |
| 60 | OTHER AMOUNTS: Credit card payments made to Debtor's former gas station, being held by U.S. Oil | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. B listed this amount as $16,000.00; amended Sch. B filed on 7/28/22 changed the amount to $0 (Doc. #374) and states that any payments are property of C.A. Pope, Inc. In addition, CA Pope Inc. may owe US Oil approximately $83,910.00 based upon Amendment to US Oil Supply Agreement dated 12/14/2012. | | | | | |
| 61 | OTHER AMOUNTS: Promissory Notes from Campus Quick Shop Inc. and Michael McCardle to CA Pope Inc. and Craig Pope for the sum of $93,141.88 dated 4/1/2014 to be paid in full by 4/1/2017. Balance currently unknown (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| 62 | INTEREST IN INSURANCE POLICY: Term policy Voya (children) | $0.00 | $0.00 | OA | $0.00 | FA |
| 63 | CLAIM: Potential claim against Lance Elliot Holten (Debtor's brother-in-law) for allegedly stealing a skidloader ($15,000); Pickup truck ($15,000); bedroom furniture, dining room tables and other misc. items ($15,000); 8 chevy truck cabs ($12,000); HVAC unit ($2,500) | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. B listed the amount as $59,900.00 and Sch. C exempted the full amount; amended Sch. B and Sch. C filed on 7/28/22 changed the amount to unknown and removed the exemption (Doc. #374). Debtors would need to file a lawsuit, collectability unknown. The claim is more than 6 years old which exceeds the statute of limitations. Additionally, the Debtor cannot provide any writing or evidentiary support of this claim. | | | | | |
| 64 | CLAIM: Claim against Business Advisory Services. Debtors and Debtors' various businesses paid funds but dispute services | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. B listed the amount as $20,000.00; amended Sch. B filed on 7/28/22 lists the amount as unknown (Doc. #374). Debtors would need to file a lawsuit, collectability unknown. The claim is more than 6 years old which exceeds the statute of limitations. Additionally, the Debtor cannot provide any writing or evidentiary support of this claim. | | | | | |

| Case No.: | 20-22889-GMH | | Trustee Name: | Steven R. McDonald |
|---|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | | Date Filed (f) or Converted (c): | 04/04/2022 (c) |
| For the Period Ending: | 2/12/2025 | | §341(a) Meeting Date: | 05/05/2022 |
| | | | Claims Bar Date: | 10/28/2022 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 65 | SAFE DEPOSIT BOX: Flag Star Bank 5151 Corporate Drive, Houghton, MI Debtor originally had $20 million in Iraqi dinars approximately December 2015. Debtor transferred $10 million of those Iraqi dinars to Lance Elliott. Lance was to pay for these assets, but no specific arrangement was reached. Debtor also transferred to Lance 5 million in Iranian rials, for which Lance was to pay about $200. The safe deposit box at the time of filing, contained about $10 million in Iraqi dinars ($8,400) and two $100 trillion notes of Zimbabwe currency ($10.80) | $8,410.80 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. B listed the amount as $25,000.00 and Sch. C exempted $5,849.71. Amended Sch. B and Sch. C filed on 7/28/22 changed the amount to $8,410.80 and removed the exemption (Doc. #374). During testimony, the Debtor disclosed that the currency was removed from the safe deposit box and likely disposed of prior to filing. | | | | | |
| 66 | ACCOUNTS RECEIVABLE OR COMMISSIONS: Co-Debtor holds contracts with publisher and illustrator as a children's author | Unknown | $0.00 | OA | $0.00 | FA |
| 67 | BUSINESS EQUIPMENT: Tools and construction materials | $7,500.00 | $7,500.00 | OA | $0.00 | FA |
| **Asset Notes:** | Original Sch. C exempted the full amount. Amended Sch. C filed on 7/28/22 removed the exemption (Doc. #374). | | | | | |
| 68 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | These funds were received by the Debtors and placed in the DIP account prior to conversion. All funds in the DIP account were later turned over to the Subchapter V trustee Jan Pearce prior to conversion. The DIP account no longer existed at the time of conversion, and the funds it contained were transferred to the Chapter 7 estate by Trustee Pearce. | | | | | |
| 69 | Funds turned over in converted case (u) | $754,436.54 | $754,436.54 | | $754,436.54 | FA |
| 70 | REFUND of 2023 federal taxes paid by the bankruptcy estate to the IRS in 2024 (u) | $0.00 | $821.57 | | $821.57 | FA |

| | | | | Gross Value of Remaining Assets | | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $1,239,316.81 | $767,131.98 | $755,258.11 | | $0.00 |

| Case No.: | 20-22889-GMH | | Trustee Name: | Steven R. McDonald |
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | | Date Filed (f) or Converted (c): | 04/04/2022 (c) |
| For the Period Ending: | 2/12/2025 | | §341(a) Meeting Date: | 05/05/2022 |
| | | | Claims Bar Date: | 10/28/2022 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

01/25/2023   Case was originally filed as a Chapter 11 on April 16, 2020, then converted to a Chapter 7 on April 4, 2022. The assets in this case are numerous real estate properties some of which were sold while the case was pending in Chapter 11. The Chapter 11 Trustee transferred the funds held in the Ch. 11 trust account. The Chapter 7 Trustee received $754,436.54 into the estate's account. All parcels of real estate have now been sold or abandoned.

All inconsequential assets have been abandoned.

Secured creditor HWM filed a Motion to Compel payment. The Trustee filed a Motion to Compromise regarding the claim of HWM, and that creditor subsequently withdrew their motion. The Court approved the Trustee's Motion to Compromise, and the creditors listed in the motion were paid on August 14, 2023.

The Debtor, Craig Pope, passed away on October 26, 2023, due to pancreatic cancer. The case continues with Cathleen Pope as the sole remaining Debtor.

The Claims Bar Date has passed. Claims have been reviewed.

The Trustee has employed an accountant who has prepared 2022 estate tax returns for each debtor. Craig Pope's bankruptcy estate owed a substantial amount to the Internal Revenue Service and Wisconsin Department of Revenue. Cathleen's bankruptcy estate did not owe any taxes in 2022.

Debtor's Counsel, Krekeler Law, filed a Motion for Compensation of fees and costs to be paid as an administrative claim. This motion has been approved by the Court (see Docket #419). A TFR has been submitted.

| Initial Projected Date Of Final Report (TFR): | 04/04/2023 | Current Projected Date Of Final Report (TFR): | 05/01/2025 | /s/ STEVEN R. MCDONALD |
| | | | | STEVEN R. MCDONALD |

| Case No. | 20-22889-GMH | | Trustee Name: | Steven R. McDonald |
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4548 | | Checking Acct #: | ******0011 |
| Co-Debtor Taxpayer ID #: | **-***4549 | | Account Title: | |
| For Period Beginning: | 4/16/2020 | | Blanket bond (per case limit): | $1,500,000.00 |
| For Period Ending: | 2/12/2025 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2022 | | Jan Pierce S.C. IOLTA Trust Account | Transfer of funds held in trust during the Chapter 11 case and paid by the sub chapter V trustee, Jan Pierce to the Chapter 7 bankruptcy estate.  June 16, 2021 After the deposit, Chase Bank issued a stop payment because of the large amount of the check. I reversed the deposit. A new payment in an identical amount will be issued and re-deposited. | 1290-010 | $754,436.54 | | $754,436.54 |
| 06/16/2022 | | DEP REVERSE: Jan Pierce S.C. IOLTA Trust Account | Transfer of funds held in trust during the Chapter 11 case and paid by the sub chapter V trustee, Jan Pierce to the Chapter 7 bankruptcy estate.  June 16, 2021 After the deposit, Chase Bank issued a stop payment because of the large amount of the check. I reversed the deposit. A new payment in an identical amount will be issued and re-deposited. | 1290-010 | ($754,436.54) | | $0.00 |
| 06/16/2022 | (69) | Jan Pierce, SC IOLTA Trust Account | Transfer of funds collected by Jan Pierce the sub-chapter V trustee, made payable to the chapter 7 bankruptcy estate of Craig and Cathleen Pope. | 1290-010 | $754,436.54 | | $754,436.54 |
| 06/30/2022 | 5001 | Jan Pierce, S.C. | Payment of fees to the sub-chapter V Trustee, Jan Pierce, pursuant to a Court Order. (See Doc. No. 367) | 6101-000 | | $3,950.00 | $750,486.54 |
| 06/30/2022 | 5002 | Jan Pierce, S.C. | Payment of expenses to the sub-chapter V Trustee, Jan Pierce, pursuant to a Court Order. (See Doc. No. 367) | 6102-000 | | $825.00 | $749,661.54 |
| 07/06/2022 | 5003 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $312.97 | $749,348.57 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,114.91 | $748,233.66 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,112.17 | $747,121.49 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,074.65 | $746,046.84 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,073.11 | $744,973.73 |
| 11/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,071.57 | $743,902.16 |
| | | | | SUBTOTALS | $754,436.54 | $10,534.38 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 20-22889-GMH | Trustee Name: | Steven R. McDonald |
|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4548 | Checking Acct #: | ******0011 |
| Co-Debtor Taxpayer ID #: | **-***4549 | Account Title: | |
| For Period Beginning: | 4/16/2020 | Blanket bond (per case limit): | $1,500,000.00 |
| For Period Ending: | 2/12/2025 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $1,105.73 | $742,796.43 |
| 06/14/2023 | 5004 | International Sureties, Ltd. | Payment of 2023 trustee bond premium | 2300-000 | | $558.99 | $742,237.44 |
| 08/14/2023 | 5005 | Garvey McNeil & Associates | Payment in full of secured claim pursuant to the Courts order dated August 14, 2023. (See Doc. 449) | 4120-000 | | $8,743.18 | $733,494.26 |
| 08/14/2023 | 5006 | Harrison, Williams & McDonell, LLP | Payment in full of secured claim pursuant to the Courts order dated August 14, 2023. (See Doc. 449) | 4110-000 | | $136,299.41 | $597,194.85 |
| 08/14/2023 | 5007 | Steven R. McDonald | Interim payment of claim Trustee's administrative claim pursuant to the Court's order dated August 14, 2023. (See Doc. 449) | 2100-000 | | $11,084.14 | $586,110.71 |
| 08/23/2023 | 5005 | VOID: Garvey McNeil & Associates | | 4120-003 | | ($8,743.18) | $594,853.89 |
| 08/23/2023 | 5008 | Law Office of Peter E. McKeever, LLC | Payment in full of secured claim pursuant to the Courts order dated August 14, 2023. (See Doc. #449) | 4120-000 | | $8,743.18 | $586,110.71 |
| 10/30/2023 | 5009 | United States Treasury | Payment of post-petition Federal taxes pursuant to a Court order. (See Doc. #459) | 2810-000 | | $100,772.00 | $485,338.71 |
| 10/30/2023 | 5010 | Wisconsin Department of Revenue | Payment of post-petition state taxes pursuant to a Court order. (See Doc. #459) | 2820-000 | | $12,055.00 | $473,283.71 |
| 01/12/2024 | 5011 | Wesler and Associates, CPA PC | Payment of fees to accountant for the Trustee, pursuant to a Court order. (See Doc. #466.) | 3410-000 | | $2,500.00 | $470,783.71 |
| 01/12/2024 | 5012 | Wesler and Associates CPA PC | Payment of expenses to accountant for the Trustee, pursuant to a Court order. (See Doc. #466.) | 3420-000 | | $390.15 | $470,393.56 |
| 01/29/2024 | 5013 | Wisconsin Department of Revenue | Remaining balance due to the Wisconsin Department of Revenue pursuant to a Court order. (See Doc. #459) | 2820-000 | | $445.00 | $469,948.56 |
| 07/01/2024 | 5014 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $525.15 | $469,423.41 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $675.38 | $468,748.03 |
| 08/02/2024 | (70) | United States Treasury | Payment of refund of federal taxes paid by the bankruptcy estate to the IRS. | 1224-000 | $821.57 | | $469,569.60 |
| 08/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $675.28 | $468,894.32 |
| 09/30/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $586.11 | $468,308.21 |
| 10/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $585.38 | $467,722.83 |
| | | | | | SUBTOTALS | $821.57 | $277,000.90 |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 20-22889-GMH | Trustee Name: | Steven R. McDonald |
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***4548 | Checking Acct #: | ******0011 |
| Co-Debtor Taxpayer ID #: | **-***4549 | Account Title: | |
| For Period Beginning: | 4/16/2020 | Blanket bond (per case limit): | $1,500,000.00 |
| For Period Ending: | 2/12/2025 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/29/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $584.65 | $467,138.18 |
| 12/31/2024 | | Pinnacle Bank | Service Charge | 2600-000 | | $583.92 | $466,554.26 |
| 01/31/2025 | | Pinnacle Bank | Service Charge | 2600-000 | | $583.19 | $465,971.07 |

| | | |
|---|---|---|
| TOTALS: | $755,258.11 | $289,287.04 | $465,971.07 |
| Less: Bank transfers/CDs | $0.00 | $0.00 | |
| Subtotal | $755,258.11 | $289,287.04 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $755,258.11 | $289,287.04 | |

**For the period of 4/16/2020 to 2/12/2025**

| | |
|---|---|
| Total Compensable Receipts: | $755,258.11 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $755,258.11 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $289,287.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $289,287.04 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/09/2022 to 2/12/2025**

| | |
|---|---|
| Total Compensable Receipts: | $755,258.11 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $755,258.11 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $289,287.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $289,287.04 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 20-22889-GMH | |
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | |
| Primary Taxpayer ID #: | **-***4548 | |
| Co-Debtor Taxpayer ID #: | **-***4549 | |
| For Period Beginning: | 4/16/2020 | |
| For Period Ending: | 2/12/2025 | |

| | |
|---|---|
| Trustee Name: | Steven R. McDonald |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0011 |
| Account Title: | |
| Blanket bond (per case limit): | $1,500,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $755,258.11 | $289,287.04 | $465,971.07 |

| For the period of 4/16/2020 to 2/12/2025 | |
|---|---|
| Total Compensable Receipts: | $755,258.11 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $755,258.11 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $289,287.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $289,287.04 |
| Total Internal/Transfer Disbursements: | $0.00 |

| For the entire history of the case between 04/04/2022 to 2/12/2025 | |
|---|---|
| Total Compensable Receipts: | $755,258.11 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $755,258.11 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $289,287.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $289,287.04 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ STEVEN R. MCDONALD

STEVEN R. MCDONALD

| | | |
|---|---|---|
| **Case No.** | 20-22889-GMH | **Trustee Name:** Steven R. McDonald |
| **Case Name:** | POPE, CRAIG A AND POPE, CATHLEEN A. | **Date:** 2/12/2025 |
| **Claims Bar Date:** | 10/28/2022 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adm1 | JAN PIERCE, S.C.<br><br>2018 S. 1st Street, #517<br>Milwaukee WI 53207-1102 | 06/20/2022 | Trustee Fee (Chapter 11) | Allowed | 6101-000 | $3,950.00 | $3,950.00 | $3,950.00 | $3,950.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Subchapter V Trustee -- Fees | | | | | | | | | | | |
| Adm2 | JAN PIERCE, S.C.<br><br>2018 S. 1st Street #517<br>Milwaukee WI 53207-1102 | 06/20/2022 | Trustee Exp (Chapter 11) | Allowed | 6102-000 | $825.00 | $825.00 | $825.00 | $825.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Subchapter V Trustee -- Expenses | | | | | | | | | | | |
| Adm3 | UNITED STATES TREASURY<br><br>Internal Revenue Service<br>Kansas City MO 64999-0148 | 10/30/2023 | Income Taxes - Internal Revenue Service (post-petition) | Allowed | 2810-000 | $100,772.00 | $100,772.00 | $100,772.00 | $100,772.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Payment of post-petition Federal taxes pursuant to a Court order. (See Doc. #459) | | | | | | | | | | | |
| Adm4 | WISCONSIN DEPARTMENT OF REVENUE<br><br>P.O. Box 268<br>Madison WI 53790-0001 | 10/30/2023 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $12,055.00 | $12,055.00 | $12,055.00 | $12,055.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Payment of post-petition state taxes pursuant to a Court order. (See Doc. #459) | | | | | | | | | | | |
| Adm5 | WESLER AND ASSOCIATES, CPA PC<br><br>P.O. Box 19016<br>Kalamazoo MI 49019 | 01/12/2024 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $2,500.00 | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Adm6 | WESLER AND ASSOCIATES CPA PC<br><br>P.O. Box 19016<br>Kalamazoo MI 49019 | 01/12/2024 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $390.15 | $390.15 | $390.15 | $390.15 | $0.00 | $0.00 | $0.00 |

| Case No. | 20-22889-GMH | | | | | Trustee Name: | Steven R. McDonald |
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | | | | | Date: | 2/12/2025 |
| Claims Bar Date: | 10/28/2022 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adm7 | WISCONSIN DEPARTMENT OF REVENUE<br><br>4-SPU/Bankruptcy<br>PO Box 8901<br>Madison WI 53708-8901 | 01/29/2024 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $445.00 | $445.00 | $445.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Balance of remaining taxes owed. | | | | | | | | | | | |
| Adm8 | KREKELER LAW, S.C.<br><br>26 Schroeder Ct., Ste. 300<br>Madison WI 53711 | 10/28/2022 | Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | Allowed | 6210-000 | $0.00 | $47,017.00 | $47,017.00 | $0.00 | $0.00 | $0.00 | $47,017.00 |
| **Claim Notes:** | Ch. 11 attorney fees/costs (See Docket #419 - Order Approving Fees/Costs)<br>Total amount of claim: $48,123.47<br>Total fees: $47,017.00<br>Total expenses: $1,106.47 | | | | | | | | | | | |
| Adm9 | KREKELER LAW, S.C.<br><br>26 Schroeder Ct., Suite 300<br>Madison WI 53711 | 02/07/2025 | Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | Allowed | 6220-000 | $0.00 | $1,106.47 | $1,106.47 | $0.00 | $0.00 | $0.00 | $1,106.47 |
| **Claim Notes:** | Ch. 11 attorney fees/costs (See Docket #419 - Order Approving Fees/Costs)<br>Total amount of claim: $48,123.47<br>Total fees: $47,017.00<br>Total expenses: $1,106.47 | | | | | | | | | | | |
| IntAd | STEVEN R. MCDONALD<br><br>7300 S. 13th Street, Suite 201<br>Oak Creek WI 53154 | 03/16/2023 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $41,012.91 | $41,012.91 | $11,084.14 | $0.00 | $0.00 | $29,928.77 |
| **Claim Notes:** | INTERIM TRUSTEE ADMINISTRATIVE EXPENSES: See Docket #449 -- Order dated 8/14/23 approves interim payment of administrative expenses to the Trustee in the amount of $11,084.14 | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 20-22889-GMH | | | | | | | **Trustee Name:** | Steven R. McDonald | | | |
| **Case Name:** | POPE, CRAIG A AND POPE, CATHLEEN A. | | | | | | | **Date:** | 2/12/2025 | | | |
| **Claims Bar Date:** | 10/28/2022 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | DISCOVER BANK DISCOVER PRODUCTS INC PO Box 3025 New Albany OH 43054-3025 | 04/22/2020 | Payments to Unsecured Credit Card Holders | Allowed | 7100-900 | $12,315.92 | $12,315.92 | $12,315.92 | $0.00 | $0.00 | $0.00 | $12,315.92 |

**Claim Notes:**  Claim filed as unsecured credit card

JUDGMENT LIEN
Krekeler and Strother negotiated a settlement for this creditor's claim.  The settlement amount is $6,557.14.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | WISCONSIN DEPARTMENT OF REVENUE Special Procedures Unit - PO Box 8901 Madison WI 53708-8901 | 04/22/2020 | Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $400,910.65 | $282,520.13 | $282,520.13 | $0.00 | $0.00 | $0.00 | $282,520.13 |

**Claim Notes:**  SECURED CLAIM
TAXES:  Trifurcated claim
Total amount of POC #2-4: $351,858.09
Secured amount (real estate, motor vehicle, other property): $282,520.13  (remaining unsecured amount: $69,337.96)
Priority amount (taxes or penalties): $46,427.59
Unsecured amount: $22,910.37

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2a | WISCONSIN DEPARTMENT OF REVENUE ATTN: Bankruptcy Unit, MS 5-144 P.O. Box 8901 Madison WI 53708 | 04/22/2020 | Claims of Governmental Units | Allowed | 5800-000 | $400,910.65 | $46,427.59 | $46,427.59 | $0.00 | $0.00 | $0.00 | $46,427.59 |

**Claim Notes:**  PRIORITY CLAIM
TAXES:  Trifurcated claim
Total amount of POC #2-4: $351,858.09
Secured amount (real estate, motor vehicle, other property): $282,520.13  (remaining unsecured amount: $69,337.96)
Priority amount (taxes or penalties): $46,427.59
Unsecured amount: $22,910.37

| | |
|---|---|
| **Case No.** | 20-22889-GMH |
| **Case Name:** | POPE, CRAIG A AND POPE, CATHLEEN A. |
| **Claims Bar Date:** | 10/28/2022 |

| | |
|---|---|
| **Trustee Name:** | Steven R. McDonald |
| **Date:** | 2/12/2025 |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2b | WISCONSIN DEPARTMENT OF REVENUE ATTN: Bankruptcy Unit, MS 5-144 P.O. Box 8901 Madison WI 53708 | 04/22/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $400,910.65 | $22,910.37 | $22,910.37 | $0.00 | $0.00 | $0.00 | $22,910.37 |

**Claim Notes:**   UNSECURED CLAIM
TAXES:  Trifurcated claim
Total amount of POC #2-4:  $351,858.09
Secured amount (real estate, motor vehicle, other property):  $282,520.13  (remaining unsecured amount:  $69,337.96)
Priority amount (taxes or penalties):  $46,427.59
Unsecured amount:  $22,910.37

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | WISCONSIN GAS, LLC c/o Case Law Firm, S.C. 400 North Broadway Suite 402 Milwaukee WI 53202-5320 | 04/29/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,006.81 | $17,795.04 | $17,795.04 | $0.00 | $0.00 | $0.00 | $17,795.04 |

**Claim Notes:**   Claim filed as unsecured -- goods and services

SECURED:  JUDGMENT LIEN
POC Itemization of Charges for Craig A. Pope:
Original Principal:                    $ 7,457.31
Statutory Attorney's Fees:         $   350.00
Court Costs:                           $   776.50
Post-Judgment Interest through 4/16/20:  $ 9,211.23

Total Due:                            $17,795.04

Krekeler and Strother negotiated a settlement for this creditor's claim.  The settlement amount is $9,244.52

| Case No. | 20-22889-GMH | Trustee Name: | Steven R. McDonald |
|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | Date: | 2/12/2025 |
| Claims Bar Date: | 10/28/2022 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | WEST BEND MUTUAL INSURANCE COMPANY c/o Case Law Firm, S.C. 400 North Broadway Suite 402 Milwaukee WI 53202-5320 | 04/29/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,789.57 | $3,789.57 | $3,789.57 | $0.00 | $0.00 | $0.00 | $3,789.57 |

**Claim Notes:** Goods and Services
Itemization of Charges for Craig A. Pope
Original Principal: $ 2,660.85
Statutory Attorney's Fees: $ 150.00
Court Costs: $ 734.20
Post-Judgment Interest through 4/16/20: $ 3,789.57

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | ADVIA CREDIT UNION 550 S. Riverview Dr Parchment MI 49004 | 05/19/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $173,681.53 | $173,681.53 | $0.00 | $0.00 | $0.00 | $173,681.53 |

**Claim Notes:** Money Judgment
First Community Federal Credit Union, First American Credit Union

Krekeler and Strother negotiated a settlement for this creditor's claim. The settlement amount is $80,228.00

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | AMBER BAKER 5320 N. Zermatt Dr. Janesville WI 53545-0000 | 05/20/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,800.00 | $5,800.00 | $5,800.00 | $0.00 | $0.00 | $0.00 | $5,800.00 |

**Claim Notes:** Money loaned

Amber Baker also filed POC #22 -- duplicate of this POC #6

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | KEVIN POPE 2346 S. Carvers Rock Road Avalon WI 53505 | 05/29/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $150,000.00 | $150,000.00 | $150,000.00 | $0.00 | $0.00 | $0.00 | $150,000.00 |

**Claim Notes:** Unsecured signature loan
(7-1) Money loaned

| Case No. | 20-22889-GMH | Trustee Name: | Steven R. McDonald |
|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | Date: | 2/12/2025 |
| Claims Bar Date: | 10/28/2022 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | GARVEY MCNEIL & ASSOCIATES, S.C. <br><br> Attn: Attorney Peter E. McKeever <br> 6302 Southern Cir. <br> Monona WI 53716 | 06/16/2020 | Real Estate--Non-consensual Liens (judgments, mechanics liens) | Allowed | 4120-000 | $3,887.19 | $8,743.18 | $8,743.18 | $8,743.18 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  CLAIM PAID ON 8/23/23 PURSUANT TO ORDER ON TRUSTEE MOTION TO COMPROMISE (see Docket #449)
SECURED CLAIM filed by Garvey McNeil & Associates
Claim was originally filed as an unsecured claim. Claim was amended to a secured claim with a total amount of $8,743.18

Money judgment - civil judgment Case No. 2009SC008329 Dane County Circuit Ct.
Judgment amount: $3,887.19;
12% interest: $4,855.99;

Listed in Sch. D

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE <br> PO Box 7346 <br> Philadelphia PA 19101 | 06/17/2020 | Claims of Governmental Units | Allowed | 5800-000 | $402,458.00 | $30,611.87 | $30,611.87 | $0.00 | $0.00 | $0.00 | $30,611.87 |

**Claim Notes:**  BIFURCATED CLAIM
PRIORITY
Total Claim: $65,896.23
Unsecured Priority amount: $30,611.87
Unsecured General amount: $35,284.36 (taxes due $14,629.84; interest to petition date $5,380.89; penalty to date of petition on unsecured priority claims including interest $9,049.67;
penalty to date of petition on unsecured general claims including interest $6,223.96)

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9a | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE <br> PO Box 7346 <br> Philadelphia PA 19101 | 06/17/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $402,458.00 | $35,284.36 | $35,284.36 | $0.00 | $0.00 | $0.00 | $35,284.36 |

**Claim Notes:**  BIFURCATED CLAIM
UNSECURED
Total Claim: $65,896.23
Unsecured Priority amount: $30,611.87
Unsecured General amount: $35,284.36 (taxes due $14,629.84; interest to petition date $5,380.89; penalty to date of petition on unsecured priority claims including interest $9,049.67;
penalty to date of petition on unsecured general claims including interest $6,223.96)

| Case No. | 20-22889-GMH | Trustee Name: | Steven R. McDonald |
|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | Date: | 2/12/2025 |
| Claims Bar Date: | 10/28/2022 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | FAITH CHRISTIAN HIGH SCHOOL. INC. Attn: Accounting PO Box 1230 Williams Bay WI 53191 | 06/18/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,500.00 | $11,521.09 | $11,521.09 | $0.00 | $0.00 | $0.00 | $11,521.09 |

**Claim Notes:** Private School Tuition

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | WALWORTH COUNTY TREASURER PO Box 1001 Elkhorn WI 53121 | 06/22/2020 | Real Property Tax Liens (pre-petition) | Amended | 4700-000 | $23,995.86 | $21,648.89 | $21,648.89 | $0.00 | $0.00 | $0.00 | $21,648.89 |

**Claim Notes:**   Amended claim 11-3 filed on 5/4/22
BIFURCATED CLAIM
SECURED PORTION
Schedule D 2.34 -- 514 Janesville St. property
Delinquent property taxes for 2015 through 2019

Amended claim 11-2 filed on 8/18/21:
Walworth Co. Treasurer was paid $188,475.91 on 3/31/22 at closing during the real estate sale of Lots 1 - 21!
Sch. D Nos. 2.13 through 2.34
Claim is attached to City of Whitewater parcels /MM00001 through /MM00021 (Lots 1 - 21) and also to City of Whitewater parcel /T00009 (514 S. Janesville St.)
Walworth Co. Treasurer was paid $188,475.91 on 3/31/22 at closing during the real estate sale of Lots 1 - 21.
Total claim amount: $155,861.30
Delinquent property taxes for 2015 through 2019
Secured amount: $140,858.34
Unsecured amount: $15,002.96

| Case No. | 20-22889-GMH | | | | | Trustee Name: | Steven R. McDonald |
|---|---|---|---|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | | | | | Date: | 2/12/2025 |
| Claims Bar Date: | 10/28/2022 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11a | WALWORTH COUNTY TREASURER PO Box 1001 Elkhorn WI 53121 | 06/22/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,995.86 | $2,346.97 | $2,346.97 | $0.00 | $0.00 | $0.00 | $2,346.97 |

**Claim Notes:** Amended Claim 11-3 filed on 5/4/22
BIFURCATED CLAIM
UNSECURED PORTION
Schedule D 2.34 -- 514 Janesville St. property
Delinquent property taxes for 2015 through 2019

Amended Claim 11-2 filed on 8/18/21
Walworth Co. Treasurer was paid $188,475.91 on 3/31/22 at closing during the real estate sale of Lots 1 - 21!
Sch. D Nos. 2.13 through 2.34
Claim is attached to City of Whitewater parcels /MM00001 through /MM00021 (Lots 1 - 21) and also to City of Whitewater parcel /T00009 (514 S. Janesville St.)
Walworth Co. Treasurer was paid $188,475.91 on 3/31/22 at closing during the real estate sale of Lots 1 - 21.
Total claim amount:  $155,861.30
Delinquent property taxes for 2015 through 2019
Secured amount:  $140,858.34
Unsecured amount:  $15,002.96

| 12 | AM TOWING, INC. c/o Steinhoff & Gibson Law Office LLC 117 East Main Street Eagle WI 53119 | 06/22/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,300.00 | $6,746.98 | $6,746.98 | $0.00 | $0.00 | $0.00 | $6,746.98 |

**Claim Notes:** Repair work on 2005 Chaparral Semi
AM Towing is holding 2000 Mack Vision Semi-Tractor (not the truck on which repairs were made)

Debtor's business:  August & Littles, LLC

| 13 | BRUCE & KATHRYN GINGRICH 1806 Edinborough Ct Lake Geneva WI 53147 | 06/23/2020 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $245,636.69 | $244,544.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CLAIM WITHDRAWN 2/3/23

SECURED
(13-1) Land Contract:  125 Potawatomi Rd., Williams Bay, WI
Value of property: $250,000.00
Secured amount:  $244,844.39

| Case No. | 20-22889-GMH | | Trustee Name: | Steven R. McDonald |
|---|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | | Date: | 2/12/2025 |
| Claims Bar Date: | 10/28/2022 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | LEONARD R NOLL<br><br>PO Box 102<br>Pewaukee WI 53072 | 06/25/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $350,000.00 | $416,937.00 | $416,937.00 | $0.00 | $0.00 | $0.00 | $416,937.00 |

**Claim Notes:**  JUDGMENT LIEN
Money Loaned
Principal balance: $350,000.00
Accrued Interest 10-2-15 to 4/16/20: $66,937.00
Total owed as of 4/16/20: $416,937.00

Krekeler and Strother was unable to negotiate a settlement for this creditor's claim.  However, this creditor did not object to the 4th Amended Plan when the sum of $203,106.00 was proposed to satisfy his money judgment lien in full.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION<br>PO Box 19035<br>Springfield IL 62794-9035 | 06/30/2020 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $50,000.00 | $186,139.00 | $186,139.00 | $0.00 | $0.00 | $0.00 | $186,139.00 |

**Claim Notes:**  Illinois Individual Income Taxes
Sch. E
Claim page 2 states claims is subject to a right of setoff -- reserve right should it be determined any payment due Debtor
Attachment to Proof of Claim:
   Tax amount $135,585.00
   Penalty     $ 13,808.50
   Interest     $ 36,745.50

| Case No. | 20-22889-GMH | Trustee Name: | Steven R. McDonald |
|---|---|---|---|
| Case Name: | POPE, CRAIG A AND POPE, CATHLEEN A. | Date: | 2/12/2025 |
| Claims Bar Date: | 10/28/2022 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | HARRISON, WILLIAMS & MCDONELL, LLP<br><br>c/o Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee WI 53212 | 12/22/2020 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Allowed | 4110-000 | $45,150.29 | $136,299.41 | $136,299.41 | $136,299.41 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CLAIM PAID ON 8/14/23 PURSUANT TO ORDER ON TRUSTEE'S MOTION TO COMPROMISE (See Docket #449)

Original claim amount was $55,627.22; amended claim filed on 4/20/23 changed the amount to $136,299.41
Amended Claim:
    Original judgment:  $45,150.29
    Interest from judgment to date of amended claim 4/20/23:  $17,274.62


SEE ORDER DENYING MOTION TO COMPEL PAYMENT OF SECURED CLAIM (Docket 217)
SEE Second Motion to Compel Payment of Secured Claim of Harrison, William & McDonell, LLP (Docket 425)
SECURED CLAIM -- CLAIM MORTGAGE INCURRED VIA JUDGMENT
Lots 1 - 21 Meadowview Ct., Whitewater, WI.
This real estate was sold on 3/31/22.  Mortgage was not paid during the closing.

| 17 | CHALET AT THE RIVER, LLC<br>c/o Attorney Mark A. Pumpian<br>10224 N. Port Washington St.<br>Mequon WI 53092 | 09/24/2021 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,143.50 | $1,143.50 | $1,143.50 | $0.00 | $0.00 | $0.00 | $1,143.50 |

**Claim Notes:** LEASE
Judgment:  Milwaukee Co. 2007SC045504 Chalet at the River LLC vs. Jeremy Goebel et al
Rock Co. Case No. 2010TJ000097
Eviction:  Jeremy Goebel and Cathleen (Fossler) Pope (Defendants)

| 18 | GARVEY MCNEIL & ASSOCIATES<br><br>c/o Attorney Peter E McKeever<br>6302 Southern Cir.<br>Monona WI 53716 | 08/08/2022 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | Withdrawn | 4110-000 | $3,887.19 | $14,456.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** WITHDRAWN on 3/9/23
POC #18 is a SECURED CLAIM DUPLICATIVE OF POC #8 (which was filed as unsecured and then later amended to be a secured claim)
Judgment 2009SC8329 Dane County

**Case No.**              20-22889-GMH                                       **Trustee Name:**      Steven R. McDonald
**Case Name:**         POPE, CRAIG A AND POPE, CATHLEEN A.                   **Date:**              2/12/2025
**Claims Bar Date:**   10/28/2022

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | CASE LAW FIRM SC<br><br>400 N BROADWAY<br>SUITE 402<br>Milwaukee WI 53202 | 08/08/2022 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $8,006.81 | $17,607.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** CLAIM WITHDRAWN 11/22/24
Wisconsin Gas LLC
c/o Case Law Firm, S.C.
DUPLICATIVE OF POC #3

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | SEYMOUR, KREMER, KOCH, LLP<br>23 North Wisconsin Street<br>P.O. Box 470<br>Elkhorn WI 53121-0000 | 08/11/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,500.00 | $2,507.85 | $2,507.85 | $0.00 | $0.00 | $0.00 | $2,507.85 |

**Claim Notes:** Services performed

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | ROCK PRAIRIE MONTESSORI SCHOOL<br>5246 E Rotamer Rd<br>Janesville WI 53546 | 08/12/2022 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,098.00 | $1,994.05 | $1,994.05 | $0.00 | $0.00 | $0.00 | $1,994.05 |

**Claim Notes:** Child Care Tuition

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | AMBER BAKER<br><br>5320 N. Zermatt Dr.<br>Janesville WI 53545-0000 | 09/01/2022 | General Unsecured § 726(a)(2) | Withdrawn | 7100-000 | $5,800.00 | $5,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** WITHDRAWN
DUPLICATIVE OF POC #6
Personal Loan

|  |  |  |  |  |  | $2,069,645.59 | $1,787,237.83 | $277,063.88 | $0.00 | $0.00 | $1,510,173.95 |

| | | |
|---|---|---|
| **Case No.** | 20-22889-GMH | |
| **Case Name:** | POPE, CRAIG A AND POPE, CATHLEEN A. | |
| **Claims Bar Date:** | 10/28/2022 | |

| | |
|---|---|
| **Trustee Name:** | Steven R. McDonald |
| **Date:** | 2/12/2025 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $390.15 | $390.15 | $390.15 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) | $2,500.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11) | $1,106.47 | $1,106.47 | $0.00 | $0.00 | $0.00 | $1,106.47 |
| Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11) | $47,017.00 | $47,017.00 | $0.00 | $0.00 | $0.00 | $47,017.00 |
| Claims of Governmental Units | $77,039.46 | $77,039.46 | $0.00 | $0.00 | $0.00 | $77,039.46 |
| General Unsecured § 726(a)(2) | $1,062,004.38 | $1,038,597.31 | $0.00 | $0.00 | $0.00 | $1,038,597.31 |
| Income Taxes - Internal Revenue Service (post-petition) | $100,772.00 | $100,772.00 | $100,772.00 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | $12,500.00 | $12,500.00 | $12,500.00 | $0.00 | $0.00 | $0.00 |
| Payments to Unsecured Credit Card Holders | $12,315.92 | $12,315.92 | $0.00 | $0.00 | $0.00 | $12,315.92 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $395,300.10 | $136,299.41 | $136,299.41 | $0.00 | $0.00 | $0.00 |
| Real Estate--Non-consensual Liens (judgments, mechanics liens) | $8,743.18 | $8,743.18 | $8,743.18 | $0.00 | $0.00 | $0.00 |
| Real Property Tax Liens (pre-petition) | $304,169.02 | $304,169.02 | $0.00 | $0.00 | $0.00 | $304,169.02 |
| Trustee Compensation | $41,012.91 | $41,012.91 | $11,084.14 | $0.00 | $0.00 | $29,928.77 |
| Trustee Exp (Chapter 11) | $825.00 | $825.00 | $825.00 | $0.00 | $0.00 | $0.00 |
| Trustee Fee (Chapter 11) | $3,950.00 | $3,950.00 | $3,950.00 | $0.00 | $0.00 | $0.00 |

# TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:     20-22889-GMH
Case Name:    CRAIG A POPE
              CATHLEEN A. POPE
Trustee Name:  Steven R. McDonald

Balance on hand:     $465,971.07

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 2 | Wisconsin Department of Revenue | $282,520.13 | $282,520.13 | $0.00 | $282,520.13 |
| 8 | Garvey McNeil & Associates, S.C. | $8,743.18 | $8,743.18 | $8,743.18 | $0.00 |
| 11 | Walworth County Treasurer | $21,648.89 | $21,648.89 | $0.00 | $21,648.89 |
| 16 | Harrison, Williams & McDonell, LLP | $136,299.41 | $136,299.41 | $136,299.41 | $0.00 |

Total to be paid to secured creditors:     $304,169.02
Remaining balance:     $161,802.05

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Steven R. McDonald, Trustee Fees | $41,012.91 | $11,084.14 | $29,928.77 |
| Wesler and Associates, CPA PC, Accountant for Trustee Fees | $2,500.00 | $2,500.00 | $0.00 |
| Wesler and Associates CPA PC, Accountant for Trustee Expenses | $390.15 | $390.15 | $0.00 |

Total to be paid for chapter 7 administrative expenses:     $29,928.77
Remaining balance:     $131,873.28

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Krekeler Law, S.C., Attorney for Trustee/D-I-P Fees | $47,017.00 | $0.00 | $47,017.00 |
| Krekeler Law, S.C., Attorney for Trustee/D-I-P Expenses | $1,106.47 | $0.00 | $1,106.47 |
| Other: Jan Pierce, S.C., Trustee Fees | $3,950.00 | $3,950.00 | $0.00 |
| Other: Jan Pierce, S.C., Trustee Expenses | $825.00 | $825.00 | $0.00 |

Total to be paid to prior chapter administrative expenses: $48,123.47
Remaining balance: $83,749.81

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $77,039.46 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2a | Wisconsin Department of Revenue | $46,427.59 | $0.00 | $46,427.59 |
| 9 | Department of Treasury Internal Revenue Service | $30,611.87 | $0.00 | $30,611.87 |

Total to be paid to priority claims: $77,039.46
Remaining balance: $6,710.35

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $1,050,913.23 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Discover Bank Discover Products Inc | $12,315.92 | $0.00 | $78.64 |
| 2b | Wisconsin Department of Revenue | $22,910.37 | $0.00 | $146.29 |
| 3 | Wisconsin Gas, LLC | $17,795.04 | $0.00 | $113.63 |

| | | | | |
|---|---|---|---|---|
| 4 | West Bend Mutual Insurance Company | $3,789.57 | $0.00 | $24.20 |
| 5 | Advia Credit Union | $173,681.53 | $0.00 | $1,109.00 |
| 6 | Amber Baker | $5,800.00 | $0.00 | $37.03 |
| 7 | Kevin Pope | $150,000.00 | $0.00 | $957.79 |
| 9a | Department of Treasury Internal Revenue Service | $35,284.36 | $0.00 | $225.29 |
| 10 | Faith Christian High School. Inc. | $11,521.09 | $0.00 | $73.57 |
| 11a | Walworth County Treasurer | $2,346.97 | $0.00 | $14.99 |
| 12 | AM Towing, Inc. | $6,746.98 | $0.00 | $43.08 |
| 14 | Leonard R Noll | $416,937.00 | $0.00 | $2,662.25 |
| 15 | Illinois Department of Revenue Bankruptcy Section | $186,139.00 | $0.00 | $1,188.55 |
| 17 | Chalet at the River, LLC | $1,143.50 | $0.00 | $7.30 |
| 20 | Seymour, Kremer, Koch, LLP | $2,507.85 | $0.00 | $16.01 |
| 21 | Rock Prairie Montessori School | $1,994.05 | $0.00 | $12.73 |

Total to be paid to timely general unsecured claims: $6,710.35

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00

Remaining balance: $0.00